# EXHIBIT D

**In the United States District Court**
**Middle District of Pennsylvania**

| | |
|---|---|
| JANE DOES I, II, III and FRIENDS OF FARMWORKERS, INC. D/B/A JUSTICE AT WORK IN ITS CAPACITY AS EMPLOYEE REPRESENTATIVE, | |
| Plaintiffs, | Case No.: 3:20-cv-01260 |
| EUGENE SCALIA, IN HIS OFFICIAL CAPACITY AS UNITED STATES SECRETARY OF LABOR; OCCUPATIONAL SAFETY AND HEALTH ADMINISTRATION, UNITED STATES DEPARTMENT OF LABOR, | |
| Defendants. | |

**Declaration of Melissa J. Perry, Sc.D., M.H.S.**

I, Dr. Melissa J. Perry, declare as follows:

1.       I am currently Professor and Chair of Environmental and Occupational Health at the Milken Institute School of Public Health of the George Washington University, in Washington, D.C.

2.       I am also the past Chair of the Board of Scientific Counselors for the National Center for Environmental Health/Agency for Toxic Substances and Disease Registry of the Centers for Disease Control and Prevention ("CDC"), and have served as a standing member of the National Institute for Occupational Safety and Health research grant review panel. I am currently the co-chair of the National Academies Standing Committee on Use of Emerging Science for Environmental Health Decisions.

3.       I am a past President of the American College of Epidemiology.

1

4.      Of particular relevance to this matter, I began studying slaughterhouses and meat packing facilities in 2004. I have published seven peer-reviewed journal articles on worker health and safety at meatpacking facilities.

5.      As part of that work, I visited three meat processing plants, reviewed statements from 400-500 workers in those facilities, and spoke with engineers regarding the organizational structure of meat processing plants and how they can be redesigned to further support worker health and safety.

6.      A full copy of my current CV is attached as Exhibit A.

7.      In preparing this declaration, I reviewed the complaint filed in this matter on July 22, all of the declarations submitted by workers in Docket Entries 2 and 37, the government's motion to dismiss and supporting declarations (Docket Entries 24, 24-1, 24-2 and 24-3) and the transcript of the hearing that took place in this case on July 31, 2020.

8.      Although I was already familiar with it, as part of my preparation for providing this declaration, I also consulted the joint OSHA-CDC Interim Guidance for Meat and Poultry Processing Workers and Employers first promulgated in April and last updated on July 9, 2020 ("Meatpacking Guidance").

9.      The Meatpacking Guidance, like most standard occupational safety and health guidance, adheres to the system of a hierarchy of controls. Under this hierarchy, the priority steps that should be taken to mitigate a hazard include engineering controls. Engineering controls involve making physical changes to the workplace to eliminate the hazard when possible or to reduce the likelihood that workers will encounter the hazard.

DocuSign Envelope ID: B0E61131-6843-4B76-BEA6-6586E164BE29

10.     When the hazard at issue is an airborne pathogen like the virus that causes COVID-19, engineering controls include improving ventilation within the workplace. They also include reconfiguring workstations and other parts of the facility to allow for physical spacing between workers of at least six feet.

11.     Through my experience visiting meatpacking plants and reviewing the accounts of hundreds of meatpacking workers, I have learned that the work involved in meat production often requires physical exertion which is likely to cause workers to breathe heavily. Because the virus that causes COVID-19 travels through the air when people exhale respiratory droplets and aerosolized particles (small droplets) through sneezing, coughing, talking or breathing, the production line in an indoor meat processing plant where workers are exerting themselves in close proximity to one another for hours at a time is a very high risk environment for spreading the coronavirus unless measures that mitigate the risk of virus transmission are taken. By far the most effective mitigation measure that can be taken to reduce this risk is to spread out workers on the line so that they are at least six feet apart from other workers, in combination with mandating that all workers wear a cloth face covering that fits over the nose and mouth while not impeding breathing.

12.     Whether they stand elbow to elbow as Maid-Rite workers stated in their declarations or two to four feet apart as OSHA's witnesses testified at the hearing, these workers would still face a very high risk of transmitting and infecting each other with the virus that causes COVID19 because they are in too close proximity to each others' breathing space for extended periods of time.

DocuSign Envelope ID: B0E61131-6843-4B76-BEA6-6586E164BE29

13.     Other engineering controls recommended in the Meatpacking Guidance,
including markers on the floor to designate six-foot spaces and impermeable barriers
separating workers, reinforce the fundamental principle that work stations need to be
reconfigured so that workers can remain at least six feet apart.

14.     Based on what I have observed from visiting meat processing facilities
and studying the line paced nature of meat processing, reducing the pace at which meat is
moving on the line can allow workers to be spaced far enough apart that they are not
encroaching into each others' breathing space.

15.     Below engineering controls in the hierarchy are administrative controls, or
changes to workplace policies that facilitate hazard mitigation. These policy changes can
supplement but do not replace the need for engineering controls, or physical changes to
the workplace. In the context of an airborne pathogen like the virus that causes COVID-
19, administrative controls include flexible sick leave policies that encourage workers to
stay home when sick and do not incentivize them to come to work when they may be
contagious, as well as adding extra breaks to the schedule to facilitate frequent hand
washing.

16.      I have read that Maid-Rite claims to have staggered shift start times and
made changes to the break rooms to reduce crowding and allow for greater 6 ft
distancing. While these are important safety measures, they are not sufficient to mitigate
the risks posed by the coronavirus because they do not address the crowded conditions on
the production line where meatpacking workers spend the vast majority of their time
during shifts.

17.     I have also read that Maid-Rite has instituted mandatory temperature checks for all those entering the plant in Dunmore, Pennsylvania. This is a strategy that may be effective in preventing some infected persons from gaining entrance to the facility. However, studies have documented that a large proportion of people without fevers, and sometimes without any symptoms at all, are infectious with viral loads of the coronavirus that are as high as the viral loads of symptomatic individuals. Thus, temperature checks alone will not prevent all or even most workers infected with the coronavirus from entering the plant, and once present in the plant, the virus would spread quickly if the optimal control measures of 6 foot distancing in conjunction with cloth face coverings are not being followed.

18.     Finally, I have read that Maid-Rite has enhanced its sanitation protocols in response to the pandemic. This has marginal relevance in my view, because facilities that handle food should have rigorous sanitation and infection control protocols in place as a matter of course. These protocols would not address the unique risks posed by a respiratory virus that spreads easily between people through aerosolized droplets. The most effective measure to curb that unique risk is to keep people far enough apart that they do not encounter the respiratory droplets of others, to further filter droplet spread through use of cloth face coverings, and to ventilate the facility to prevent the virus from remaining in the air for long periods of time.

19.     The use of personal protective equipment or PPE is considered the bottom rung of the hierarchy of controls, to be used only when engineering and administrative controls cannot be implemented or will not sufficiently mitigate the hazard. One reason for this is that PPE often does not fit well and can cause other problems when worn. I

understand that face shields pose these sorts of problems for Maid-Rite workers, because they impede breathing on the production line and require frequent adjustment. This frequent adjustment is particularly problematic in a workplace where workers are not given additional breaks to wash or sanitize their hands or change gloves, because touching the face with contaminated hands or gloves is a high-risk activity that can spread the virus.

20.    Finally, in my opinion as an occupational epidemiologist, implementing just some of the recommendations in the Meatpacking Guidance, while failing to implement those on the highest tier of the hierarchy comprising engineering controls, is inadequate to protect meatpacking workers from the well-documented risks of severe illness and death that COVID-19 causes. Once the virus is present in a facility that fails to follow the highest-priority recommendations in the Meatpacking Guidance, it is my opinion that spread among workers at such a workplace would be inevitable.

I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge and belief.

DocuSigned by:

*Dr. Melissa J. Perry*

Dr. Melissa J. Perry

8/14/2020

Dated

# EXHIBIT A

**CURRICULUM VITAE**

MELISSA J. PERRY, ScD, MHS

Department of Environmental and Occupational Health
Milken Institute School of Public Health
The George Washington University
950 New Hampshire Ave., NW, 7th Floor
Washington, DC 20037
ph (202) 994-5612 (o)
ph (617) 461-3293 (c)
email: mperry@gwu.edu
https://publichealth.gwu.edu/departments/environmental-and-occupational-health
https://www.linkedin.com/in/melissa-perry-978b178/

EDUCATION:

| Date | Discipline | Degree | Institution |
|------|-----------|--------|-------------|
| 1988 | Psychology | BA | University of Vermont |
| 1990 | Public Health | MHS | The Johns Hopkins University School of Hygiene and Public Health |
| 1993 | Public Health | ScD | The Johns Hopkins University School of Hygiene and Public Health |

POSTDOCTORAL TRAINING:

Research Fellowships:

| Dates | Field of Research | Place |
|-------|-------------------|-------|
| 1997-99 | Cancer Prevention | Harvard School of Public Health |
| 2003 | Molecular Biology | Woods Hole Marine Biological Laboratory |

ACADEMIC APPOINTMENTS:

| Dates | Title | Department | Institution |
|-------|-------|-----------|-------------|
| 2017-18 | Interim Associate Dean for Research | Office of the Dean | Milken Institute School of Public Health |
| 2011-present | Professor | Department of Environmental and Occupational Health | Milken Institute School of Public Health |
| | Professor | Epidemiology and Biostatistics | Milken Institute School of Public Health |

1

|  | Professor | Biochemistry and Molecular Biology | School of Medicine and Health Sciences The George Washington University |
|---|---|---|---|
| 2011-present | Chair | Department of Environmental and Occupational Health | Milken Institute School of Public Health The George Washington University |
| 2011-2012 | Adjunct Associate Professor of Occupational Epidemiology | Environmental Health | Harvard School of Public Health |
| 2007-10 | Associate Professor of Occupational Epidemiology | Environmental Health | Harvard School of Public Health |
| 2002-07 | Assistant Professor of Occupational Epidemiology | Environmental Health | Harvard School of Public Health |
| 1999-2002 | Instructor | Environmental Health | Harvard School of Public Health |
| 1995-99 | Assistant Professor | Health Policy Institute Epidemiology Division | Medical College of Wisconsin |
| 1997-99 | Visiting Scientist | Environmental Health | Harvard School of Public Health |
| 1992-95 | Research Assistant Professor | Psychology | University of Vermont |

HONORS AND DISTINCTIONS:

| | |
|---|---|
| 2019-present | Fellow, The *Hedwig van Ameringen* Executive Leadership in Academic Medicine (ELAM) Fellowship |
| 2018-present | Board Member, Frontiers in Reproduction, Woods Hole Marine Biological Laboratory |
| 2017 | Frontiers in Reproduction Distinguished Alumni Award, Woods Hole Marine Biological Laboratory |
| 2016-present | Co-Chair, National Academies of Sciences, Engineering, and Medicine Committee on Emerging Science |
| 2015-present | Fellow, The *Collegium Ramazzini* |
| 2015 | Mentor, SPHHS EOH Culminating Experience Award, George Washington University |
| 2015-19 | Chair, Board of Scientific Counselors, Center for Environmental Health/Agency for Toxic Substances and Disease Registry, Centers for Disease Control |
| 2015-present | Founding Chair, DC Area Colleges and Universities Environmental and Occupational Health Consortium |
| 2014-15 | President, American College of Epidemiology |
| 2012 | Mentor, SPHHS EOH Culminating Experience Award, George Washington University |
| 2011 | Alumni Inductee, *Delta Omega* Honorary Society, Alpha Chapter, Johns Hopkins University |
| 2009-present | Fellow, American College of Epidemiology |
| 2007 | Mentor, Laurance S. Rockefeller Thesis Prize, Harvard College |

| | | | |
|---|---|---|---|
| 2003 | Frontiers in Reproduction Fellowship, Woods Hole Marine Biological Laboratory | | |
| 1997 | National Cancer Institute Postdoctoral Fellowship | | |
| 1990 | National Institute of Mental Health Predoctoral Fellowship | | |
| 1988 | *Alpha Kappa Delta* International Sociology Honor Society | | |
| 1988 | Vermont Conference on Primary Prevention Award for Prevention Research | | |
| 1988 | *Phi Beta Kappa* | | |

RESEARCH SUPPORT

| | | | |
|---|---|---|---|
| 2021-23 | NIEHS (R21) | PI | Detection and Persistence of COVID-19 in Semen |
| 2020-22 | NIEHS (RO1) | PI | Environmental Endocrine Distruptors and Spermatogenic Impacts (Submitted) |
| 2019-21 | Franciscan Health Foundation | PI | The Heartland Study: Herbicide Exposures and Maternal and Child Health |
| 2017-20 | NIEHS (R21) | Co-Invest | Impact of Endocrine Disruptors on the Human Sperm Methylome: a Risk for Autism? |

Past:

| Year(s) | Funding Source | Role | Grant Title |
|---|---|---|---|
| 2010-15 | NIEHS (RO1) | PI | Endocrine Disruptors and Human Sperm Chromosomal Abnormalities |
| 2013-14 | CPWR | PI | Evaluating Fall Safety Compliance among Skilled Trades in Construction |
| 2013-14 | NASA | Co-Invest | GEO Health and Environmental Community of Practice Annual Meeting |
| 2012-14 | GWU (Pilot) | PI | Collaborative Proposal to Investigate Obesity, Diabetes and Fertility |
| 2009-10 | NIOSH (U54) | Co-Invest | Safety Incentives in Construction |
| 2008-10 | HSPH Environmental Center Pilot Grant | PI | Endocrine disruptors and sperm aneuploidy in Faroese men |
| 2006-09 | NIOSH (U50) | PI | Assessing Hearing Hazards in Farm Youth |
| 2005-12 | NIOSH (RO1) | PI | Risk Factors for Lacerations in Meatpacking |
| 2005-06 | HSPH Environmental Center Pilot Grant (NIEHS) | PI | Case Control Study to Evaluate Non-Persistent Pesticide (NPP) Effects on Sperm Concentration |
| 2004-10 | NIOSH (U54) | PI | Preventing Falls from Construction Ladders |

| 2004 | NIEHS (RO1) | Co-Invest | Organophosphate Exposures and Reproduction |
|------|-------------|-----------|---------------------------------------------|
| 2003-04 | Liberty Mutual HSPH Dept. of Environmental Health Pilot Grant | PI | Feasibility Study for Investigating Upper Extremity Laceration Injuries in Meatpacking |
| 2002-03 | Northeast Agricultural Medicine Center (NIOSH) Pilot Grant | PI | Assessing Ototraumatic Exposures in Farm Youth |
| 2001-10 | NIOSH (T42) HSPH ERC Training Grant | Co-Invest (Program Co-Director) | Occupational Injury Prevention Training Program |
| 2001-06 | NIEHS (KO1) | PI | Molecular Epidemiology of Atrazine's Hormonal Effects |
| 2001-03 | Liberty Mutual HSPH Dept. of Environmental Health Pilot Grant | PI | Occupational Injuries in an Urban Emergency Dept. Population in the People's Republic of China |
| 2001-03 | Harvard University Office of the Provost | PI | Epidemiology of Human Rights Violations in Post-War Kosovo |
| 2000-01 | NIOSH HSPH Occupational Health Program, ERC Pilot Grant | PI | Mutagenic Effects of Atrazine Exposure *In vitro* |
| 1995-2002 | NCI (RO1) | PI | Interventions to Reduce Cancer Risks among Farm Families |

PUBLICATIONS

<u>Peer-Reviewed Reports of Original Investigations</u> (* indicates publications on which I served as the supervising mentor of the first author and/or as senior author)

1) **Perry MJ**, Solomon LJ, Winett RA, Kelly JA, Roffman RA, Desiderato LL, Kalichman SC, Sikkema KJ, Norman AD, Short B, Stevenson LY. <u>High risk sexual behavior and alcohol consumption among bar-going gay men.</u> AIDS 1994; 8(9):1321-4.

2) Roffman RA, Kalichman SC, Kelly JA, Winett RA, Solomon LJ, Sikkema KJ, Norman AD, Desiderato LL, **Perry MJ**, Lemke AL, Steiner S, Stevenson LY. <u>HIV antibody testing of gay men in smaller U.S. cities.</u> AIDS Care 1995; 7(4):405-13.

3) Kelly JA, Sikkema KJ, Winett RA, Solomon LJ, Roffman RA, Heckman TG, Stevenson LY, **Perry MJ**, Norman AD, Desiderato LL. <u>Factors predicting continued high risk behavior among gay men in small cities: Psychological, behavioral and demographic characteristics related to unsafe sex.</u> J Consult Clin Psychol 1995; 63(1):101-7.

4) **Perry MJ**, Mandell W.  Psychosocial factors associated with the initiation of cocaine use among marijuana users.  Psychol Addict Behav 1995; 9(2):91-100.

5) Heckman TG, Kelly JA, Sikkema K, Cargill V, Norman A, Fuqua W, Wagstaff D, Solomon L Roffman R, Crumble D, **Perry M**, Winett R, Anderson E, Mercer MB, Hoffmann R.  HIV risk characteristics of young adult, adult, and older adult women who live in inner-city housing developments: Implications for prevention.  J Women Health 1995; 4(4):397-406.

6) Winett RA, Anderson ES, Desiderato LL, Solomon LJ, **Perry MJ**, Kelly JA, Sikkema KJ, Roffman RA, Norman AD, Lombard DN, Lombard TN.  Enhancing social diffusion theory as a basis for prevention intervention:  A conceptual and strategic framework.  Appl Preven Psychol 1995; 4(4):233-45.

7) Wagstaff DA, Kelly JA, **Perry MJ**, Sikkema KJ, Solomon LJ, Heckman TG, Anderson ES, Roffman RA, Cargill V, Norman AD, Winett RA, Mercer MB, Crumble D, Fuqua RW.  Multiple partners, risky partners and HIV risk among low-income urban women.  Fam Plan Perspec 1995; 27(6):241-5.

8) Heckman TG, Kelly JA, Sikkema KJ, Roffman RA, Solomon LJ, Winett R, Stevenson LY, **Perry MJ**, Norman AD, Desiderato LL.  Differences in HIV risk characteristics between bisexual and exclusively gay men.  AIDS Ed Preven 1995; 7(6):504-12.

9) Heckman TG, Kelly JA, Roffman RA, Sikkema KJ, **Perry MJ**, Solomon LJ, Winett RA, Norman AD, Hoffmann RG, Stevenson LY.  Psychosocial differences between HIV tested and non-tested gay men who reside in smaller U.S. cities.  Int J STD AIDS 1995; 6(6):436-40.

10)    Sikkema KJ, Heckman TG, Kelly JA, Anderson ES, Winett RA, Solomon LJ, Wagstaff DA, Roffman RA, **Perry MJ**, Cargill V, Crumble DA, Fuqua RW, Norman AD, Mercer MB.  HIV risk behaviors among women living in low-income, inner-city housing developments.  Am J Public Health 1996; 86(8):1123-8.

11)    Norman AD, **Perry MJ**, Stevenson LY, Kelly JA, Roffman RA, Winett R, Solomon L, Steiner S, Lemke, A, Desiderato L, Sikkema K.  Lesbian and bisexual women in small cities—At risk for HIV?  Public Health Rep 1996; 111(4):347-52.

12)    Albee GW, **Perry MJ**.  Letter from Florida: Are we preventing diseases or promoting competencies?  J Ment Hlth 1996; 5(4):421-2.

13)    **Perry MJ**.  The relationship between social class and mental disorder.  J Primary Prev 1996; 17(1):17-30.

14)    Heckman TG, Sikkema KJ, Kelly JA, Fuqua RW, Mercer MB, Hoffman RG, Winett RA, Anderson ES, **Perry MJ**, Roffman RA, Solomon LJ, Wagstaff DA, Cargill V, Norman AD, Crumble D.  Predictors of condom use and human immunodeficiency virus test seeking among women living in inner-city public housing developments.  Sex Transm Dis 1996; 23(5):357-65.

15)    **Perry MJ**, Albee GW, Bloom M, Gullotta TP.  Training and career paths in primary prevention. J Primary Prev 1996; 16(4):357-71.

16)   Sikkema KJ, Heckman TG, Kelly JA, Wagstaff DA, Winett RA, Solomon LJ, Roffman RA, Cargill V, Anderson ES, **Perry MJ**, Norman AD, Crumble DA, Mercer MB.  HIV risk behaviors among inner-city African-American women.  Womens Hlth 1997; 3(3-4):349-66.

17)   Albee GA, **Perry MJ**.  Economic and social causes of sexism and of the exploitation of women. J Com App Soc Psychol 1998; 8(2):145-60.

18)   **Perry MJ**, Albee GA.  Imposed inferiority of women.  Race, Gender, Class Studies 1998; 5(3):122-35.

19)   **Perry MJ**.  Gender, race and economic perspectives on the social epidemiology of HIV infection: Implications for prevention.  J Primary Prev 1998; 19(2):97-104.

20)   **Perry MJ**, Layde PM.  Sources, routes, and frequencies of pesticide exposure among farmers.  J Occup Environ Med 1998; 40(8):698-701.

21)   **Perry MJ**, Bloom FR.  Perceptions of pesticide associated cancer risks among farmers: A qualitative assessment.  Hum Org 1998; 57(3):342-9.

22)   Cecil H, **Perry MJ**, Seal DW, Pinkerton SD.  The female condom: What have we learned thus far?  AIDS and Behav 1998; 2(3):241-56.

23)   **Perry MJ**, Christiani, D.  Herbicide and insecticide exposures among dairy farm pesticide applicators.  Am J Public Health 1999; 89(7):1118-9.

24)   **Perry MJ**, Marbella AM, Layde PM.  Association of pesticide safety beliefs and intentions with behaviors among farm pesticide applicators.  Am J Health Promot 1999; 14(1):18-21.

25)   Geffken, DF, **Perry MJ**, Callas PW.  Association of occupation and breast cancer mortality in the State of Vermont 1989-1993.  McGill J Med 2000; 5:75-9.

26)   **Perry MJ**, Marbella A, Layde PM.  Association of pesticide safety knowledge with beliefs and intentions among farm pesticide applicators.  J Occup Environ Med 2000; 42(2):187-93.

27)   Sikkema KJ, Kelly JA, Winett RA, Solomon LJ, Cargill VA, Roffman RA, McAuliffe TL, Heckman TG, Anderson EA, Wagstaff DA, Norman AD, **Perry MJ**, Crumble DA, Mercer MB.  Outcomes of a randomized community-level HIV prevention intervention for women living in 18 low-income housing developments.  Am J Public Health 2000; 90(1):57-63.

28)   **Perry MJ**, Christiani DC, Mathew J, Degenhardt D, Tortorelli J, Strauss J, Sonzogni WC.  Urinalysis of atrazine exposure among farm pesticide applicators.  Toxicol Ind Health 2000; 16(7-8):285-90.

29)   **Perry MJ**, Marbella AM, Layde PM.  Compliance with required pesticide-specific protective equipment use.  Am J Ind Med 2002; 41(1):70-3.

30)   LaMontagne AD, Youngstrom RA, Lewiton M, Stoddard AM, **Perry MJ**, Klar JM, Christiani DC, and Sorensen G.  An exposure prevention rating method for intervention needs assessment and effectiveness evaluation.  Appl Occup Environ Hyg 2003; 18(7):523-34.

31) **Perry MJ**.  Children's agricultural health: Traumatic injuries and hazardous inorganic exposures. J Rural Health 2003; 19(3):269-78.

32) **Perry MJ**, Layde PM.  Outcomes of a randomized controlled intervention to reduce farm pesticide risks.  Am J Preventive Med 2003; 24(4):310-15.

33) Rothman EF, **Perry MJ**.  Intimate partner abuse perpetrated by employees.  J Occup Health Psychol 2004; 9(3):238-46.

34) Desai S, **Perry MJ**.  Tracking gender-based human rights violations in postwar Kosovo.  Am J Pub Hlth 2004; 94(8):1304-7.*

35) Cai C, **Perry MJ**, Sorock GS, Hauser R, Spanjer KJ, Mittleman MA, Stentz TL.  Laceration injuries among workers at meat packing plants.  Am J Ind Med 2005; 47(5):403-10.*

36) **Perry MJ**, Sun BX, Zhang HX, Wang X, Christiani D.  Emergency department surveillance of occupational injuries in Shanghai's Putuo District, People's Republic of China.  Ann Epidemiol 2005; 15(5):351-7.

37) Venners SA, Korrick S, Xu X, Chen C, Guang W, Huang A, Altshul LS, **Perry MJ**, Fu L, Wang X.  Preconception serum DDT and pregnancy loss: a prospective study using a biomarker of pregnancy.  Am J Epidemiol 2005; 162(8):709-16.

38) **Perry MJ**, Ouyang F, Korrick S, Venners SA,  Altshul L, Xu X, Wang X.  Body mass index and serum 1,1,1-trichloro-2,2-bis(p-chlorophenyl)ethane in nulliparous Chinese women.  Cancer Epidemiol Biomarkers Prev 2005; 14(10):2433-8.

39) Ouyang F, **Perry MJ**, Venners SA, Chen C, Wang B, Yang F, Fang Z, Zang T, Wang L, Xu X, Wang X.  Serum DDT, age at menarche, and abnormal menstrual cycle length.  Occup Environ Med 2005; 62(12):878-84.*

40) **Perry MJ**, May JJ.  Noise and chemical induced hearing loss: special considerations for farm youth.  J Agromedicine 2005; 10(2):49-56.

41) **Perry MJ**, Marbella A, Layde PM.  Nonpersistent pesticide exposure self-report versus biomonitoring in farm pesticide applicators.  Ann Epidemiol 2006; 16(9):701-7.

42) Smith GS, Timmons RA, Lombardi DA, Mamidi DK, Matz S, Courtney TK, **Perry MJ**.  Work-related ladder fall fractures: identification and diagnosis validation using narrative text.  Accid Anal Prev 2006; 38(5):973-80.*

43) Venners SA, Liu X, **Perry MJ**, Korrick SA, Li Z, Yang F, Yang J, Lasley BL, Xu X, Wang X.  Urinary estrogen and progesterone metabolite concentrations in menstrual cycles of fertile women with non-conception, early pregnancy loss or clinical pregnancy.  Hum Reprod 2006; 21(9):2272-80.

44) Barrero LH, Hsu YH, Terwedow H, **Perry MJ**, Dennerlein JT, Brain JD, Xu X.  Prevalence and physical determinants of low back pain in a rural Chinese population.  Spine (Phila Pa 1976) 2006; 31(23):2728-34.

45)     **Perry MJ**, Ouyang F, Korrick SA, Venners SA, Chen C,  Xu X, Lasley BL, Wang X.  A prospective study of serum DDT and progesterone and estrogen levels across the menstrual cycle in nulliparous women of reproductive age.  Am J Epidemiol 2006; 164(11):1056-64.

46)     **Perry MJ**, Venners SA, Barr DB, Xu X.  Environmental pyrethroid and organophosphorous exposures and sperm concentration.  Repro Toxicol 2007; 23(1):113-8.

47)     Jin K, Lombardi DA, Courtney TK, Sorock GS, **Perry MJ**, Cheng H, Wang X, Liang Y.  The challenge of cross-cultural collaborative research: lessons learnt from a pilot case-crossover study of severe occupational hand trauma in the People's Republic of China.  Inj Prev 2007; 13(2):133-6.

48)     **Perry MJ**, Chen X, Lu X.  Automated scoring of multiprobe FISH in human spermatozoa. Cytometry A 2007; 71(11):968-72.

49)     Lander IL, Rudnick SN, **Perry MJ**.  Assessing noise exposures in farm youth.  J Agromed 2007; 12(2):25-32.*

50)     McAuliffe M, **Perry MJ**.  Are nanoparticles potential male reproductive toxicants? Nanotoxicology 2007; 1(3):204-8.*

51)     **Perry MJ.**  Effects of environmental and occupational pesticide exposure on human sperm: A systematic review.  Human Reprod Update 2008; 14(3):233-42.

52)     Nagata T, Setoguchi S, Hemenway D, **Perry MJ**.  The effectiveness of a law to reduce alcohol-impaired driving in Japan.  Inj Prev 2008; 14(1):19-23.*

53)     London L, Ngowi AVN, **Perry MJ**, Rother HA, Cairncross E, Muangirwa C.  Action on pesticides - Health and economic consequences of pesticide use: The experience of research collaboration on pesticides in Southern Africa.  Occ Health Develop 2008; 9:232-35.

54)     Barrero LH, Katz JN, **Perry MJ**, Krishnan R, Ware JH, Dennerlein JT.  Work pattern causes bias in self-reported activity duration: A randomized study of mechanisms and implications for exposure assessment and epidemiology.  Occup Environ Med 2009; 66(1):38-44.

55)     Dennerlein JT, Ronk CJ, **Perry MJ.**  Portable ladder assessment tool development and validation- quantifying best practices in the field.  Saf Sci 2009; 47(5):636-9.*

56)     Bello A, Quinn M, **Perry MJ**, Milton D.  Characterization of occupational exposures to cleaning products used for common cleaning tasks—a pilot study of hospital cleaners.  Environ Health 2009; 8:11.

57)     Lombardi DA, Verma SK, Brennan MJ, **Perry MJ**.  Factors influencing worker use of protective eyewear.  Accid Anal Prev 2009; 41(4):755-62.

58)     Lander L, Sorock G, Stentz TL, Eisen EA, Mittleman M, Hauser R, **Perry MJ**.  Validation of self-reported occupational exposures in meatpacking workers.  Am J Ind Med 2009; 52(9):707-15.*

59)   Jin K, Lombardi DA, Courtney TK, Sorock GS, Li M, Pan R, Wang X, Lin J, Liang Y, **Perry MJ**. Patterns of work-related traumatic hand injury among hospitalised workers in the People's Republic of China. Inj Prev 2010; 16(1):42-9.*

60)   Peters JL, Perlstein TS, **Perry MJ**, McNeely E, Weuve J. Cadmium exposure in association with history of stroke and heart failure. Environ Res 2010; 110(2):199-206.

61)   Barratt CLR, Aitken RJ, Bjorndahl L, Carrell DT, de Boer P, Kvist U, Lewis SEM, **Perry MJ**, Ramos L, Robaire B, Ward S, Zini A. Sperm DNA: organization, protection and vulnerability: from basic science to clinical applications—position report. Hum Reprod 2010; 25(4):824-38.

62)   Nagata T, Uno H, **Perry MJ**. Clinical consequences of road traffic injuries among the elderly in Japan. BMC Public Health 2010; 10:375.*

63)   Lander L, Sorock GS, Stentz TL, Eisen EA, Mittleman M, Hauser R, **Perry MJ**. A case-crossover study of occupational laceration injuries in pork processing: methods and preliminary findings. Occup Environ Med 2010; 67(10):686-92.*

64)   Verma SK, Chang WR, Courtney TK, Lombardi DA, Huang YH, Brennan MJ, Mittleman MA, **Perry MJ**. Workers' experience of slipping in U.S. limited-service restaurants. J Occup Environ Hyg 2010; 7(9):491-500.*

65)   Bello A, Quinn M, **Perry MJ**, Milton D. Quantitative assessment of airborne exposures generated during common cleaning tasks: a pilot study. Environ Hlth 2010; 9:76.

66)   **Perry MJ**, Venners SA, Chen X, Liu X, Tang G, Xing H, Barr D, Xu X. Organophosphorous pesticide exposures and sperm quality. Repro Toxicol 2011; 31(1):75-9.

67)   Olsen K, Harris L-A Jr, Laird I, Legg S, Noble A, **Perry MJ**, Hasle P. Differential intervention strategies to improve management of hazardous chemicals in small enterprises. Policy and Practice in Health and Safety 2010; 8(2):57-76.

68)   Lander L, Eisen EA, Stentz TL, Spanjer KJ, Wendland BE, **Perry MJ**. Near-miss reporting system as an occupational injury preventive intervention in manufacturing. Am J Ind Med 2011; 54(1):40-8.*

69)   Laird I, Olsen K, Harris L, Legg S, **Perry MJ**. Utilising the characteristics of small enterprises to assist in managing hazardous substances in the workplace. Int J Workplace Health Manag 2011; 4(2):140-63.*

70)   Verma SK, Chang WR, Courtney TK, Lombardi DA, Huang YH, Brennan MJ, Mittleman MA, Ware JH, **Perry MJ**. A prospective study of floor surface, shoes, floor cleaning and slipping in US limited-service restaurant workers. Occup Environ Med 2011; 68(4):279-85.*

71)   Verma SK, Chang WR, Courtney TK., Lombardi DA, Huang YH, Brennan MJ, Mittleman MA, Ware JH, **Perry MJ**. Rushing, distraction, walking on contaminated floors and risk of slipping in limited-service restaurants – a case-crossover study. Occup Environ Med 2011; 68(8):575-81.*

72)    Connorton E, Miller M, **Perry MJ**, Hemenway D.  Mental health and unintentional injuries: results from the national co-morbidity survey replication.  Inj Prev 2011; 17(3):171-5.

73)    Ronk C, Dennerlein JT, Hoffman E, **Perry MJ**.  Is renovation riskier than new construction? An observational comparison of risk factors for stepladder related falls.  Am J Ind Med 2011; 54(8):579-85.*

74)    Meeker JD, Maity A, Missmer SA, Williams PL, Mahalingaiah S, Ehrlich S, **Perry MJ**, Cramer DW, Hauser R.  Serum Concentrations of Polychlorinated Biphenyls (PCBs) in Relation to *in Vitro* Fertilization (IVF) Outcomes.  Enviro Health Persp 2011; 119(7):1010-16.

75)    **Perry MJ**, Chen X, McAuliffe ME, Maity A, Deloid GM.  Semi-automated Scoring of Triple-probe FISH in Human Sperm: Methods and further validation.  Cytometry A 2011; 79(8):661-6.

76)    Lombardi DA, Smith GS, Courtney TK, Brennan MJ, Kim J, **Perry MJ**.  Work-related falls from ladders: A follow-back study of US emergency department cases.  Scand J Work Environ Health 2011; 37(6):525-32.*

77)    Connorton E, **Perry MJ**, Hemenway D, Miller M.  Occupational trauma and mental illness—combat, peacekeeping or relief work and the National Co-morbidity Survey Replication.  J Occ Enviro Med 2011; 53(12):1360-3.

78)    Verma SK, Courtney TK, Lombardi DA, Chang WR, Huang E, Brennan MJ, **Perry MJ**.  Factors associated with use of slip-resistant shoes in U.S. limited-service restaurant workers.  Inj Prev 2012; 18(3):176-81.*

79)    Mahalingaiah S, Missmer SA, Maity A, Williams PL, Meeker JD, Berry K, Ehrlich S, **Perry MJ**, Cramer DW, Hauser R.  Association of Hexachlorobenzene (HCB), Dichlorodiphenyltrichloroethane (DDT), and Dichlorodiphenyldichloroethane (DDE) with *In Vitro* Fertilization (IVF) Outcomes.  Enviro Health Perspect 2012; 120(2):316-20.

80)    Jin K, Lombardi DA, Courtney TK, Sorock GS, Li M, Pan R, Wang X, Lin J, Liang Y, **Perry MJ**.  A case-crossover study of work-related acute traumatic hand injuries in the People's Republic of China.  Scand J Work Environ Health 2012; 38(2):163-70.*

81)    McAuliffe ME, Williams PL, Korrick SA, Altshul LM, **Perry MJ**.  Environmental exposure to Polychlorinated Biphenyls and p,p'-DDE and sperm sex chromosome disomy.  Environ Health Perspect 2012; 120(4):535-40.*

82)    Kim S-S, Chung Y, Kawachi I, **Perry MJ**, Subramanian SV.  Association between Interpersonal Trust, Reciprocity, and Depression in South Korea: A prospective analysis.  PLoS One 2012; 7(1): e30602.

83)    Connorton E, **Perry MJ**, Hemenway D, Miller M.  Humanitarian relief workers and trauma-related mental health.  Epidemiol Rev 2012; 34(1):145-55.

84)    Huang Y-H, Verma SK, Chang W-R, Courtney TK, Lombardi DA, Brennan MJ, **Perry MJ**.  Management commitment to safety vs. employee perceived safety training and association with future injury.  Accid Anal Prev 2012; 47:94-101.

85) Huang Y-H, Verma SK, Chang W-R, Courtney TK, Lombardi DA, Brennan MJ, **Perry MJ**. Supervisor vs. employee safety perceptions and association with future injury rate in US limited-service restaurant workers. Accid Anal Prev 2012; 47:45-51.

86) Kim S-S, Subramanian SV, Sorensen G, **Perry MJ**, Christiani D. Association between change of employment status and new-onset depressive symptoms in South Korea - a gender analysis. Scand J Work Environ Health 2012; 38(6):537-45.

87) Arlinghaus A, Lombardi DA, Courtney TK, Christiani DC, Folkard S, **Perry MJ**. The effect of rest breaks on time to injury – a study on work-related ladder-fall injuries in the United States. Scand J Work Environ Health 2012; 38(6):560-7.*

88) Lander L, Sorock G, Stentz TL, Smith LM, Mittleman M, **Perry MJ**. A case-crossover study of laceration injuries in pork processing. Occ Environ Med 2012: 69(6):410-6.*

89) Wason SC, Smith TJ, **Perry MJ**, Levy JI. Using physiologically-based pharmacokinetic models to incorporate chemical and non-chemical stressors into cumulative risk assessment: a case study of pesticide exposures. Int J Environ Res Public Health 2012; 9(5):1971-83.

90) English RG, **Perry MJ**, Lee MM, Hoffman E, Delport S, Dalvie MA. Farm residence and reproductive health among boys in rural South Africa. Environ Int 2012; 47C:73-9.

91) McAuliffe ME, Williams PL, Korrick SA, Dadd R, **Perry MJ**. The association between sperm sex chromosome disomy and semen concentration, motility, and morphology. Hum Reprod 2012; 27(10):2918-26.*

92) Laird I, Clark M, **Perry MJ**. An evaluation of a national introductory agrichemical safety and training program in New Zealand. Journal of Health, Safety and Environment 2012; 28(3): 269-92.*

93) Kim S-S, **Perry MJ**, Okechukwu C. Association between perceived union connection and upper body musculoskeletal pains among unionized construction apprentices. Am J Ind Med 2013; 56(2):189-96.

94) Bello A, Quinn MM, Milton D, **Perry MJ**. Determinants of exposure to 2-butoxyethanol from cleaning tasks: a quasi-experimental study. Ann Occup Hyg 2013; 27(1):125-35.

95) Courtney TK, Verma SK, Chang WR, Huang YH, Lombardi DA, Brennan MJ, **Perry MJ**. Perception of slipperiness and prospective risk of slipping at work. Occup Environ Med 2013; 70(1):35-40.

96) Martenies S, **Perry MJ**. Environmental and occupational pesticide exposure and human sperm parameters: a systematic review. Toxicology 2013; 307:66-73.*

97) Wason SC, Julien R, **Perry MJ**, Smith TJ, Levy JI. Modeling exposures to organophosphates and pyrethroids for children in an urban low-income environment. Environ Res. Epub ahead of print: 2013May 9; pii: S0013-9351(12)00244-7. doi: 10.1016/j.envres.2012.08.009.

98) Kim S-S, Muntaner C, Kim H, Jeon CY, **Perry MJ**. Gain of employment and depressive symptoms among previously unemployed workers: A longitudinal cohort study in South Korea. Am J Ind Med 2013; 56(10):1245-50.*

99) Young HA, Meeker JD, Martenies SE, Figuroa Z, Barr DB, **Perry MJ**. Environmental exposure to pyrethroids and sperm sex chromosome disomy: a cross-sectional study. Environ Health. 2013 Dec 17;12:111.*

100) Lombardi DA, Jin K, Courtney TK, Arlinghaus A, Folkard S, Liang Y, **Perry MJ**. The effects of rest breaks, work shift start time, and sleep on the onset of severe injury among workers in the People's Republic of China. Scand J Work Environ Health. 2014;40(2):146-55.

101) Verma SK, Courtney TK, Lombardi DA, Chang WR, Huang YH, Brennan MJ, **Perry MJ**. Internet and telephonic IVR mixed-mode survey for longitudinal studies: choice, retention, and data equivalency. Ann Epidemiol. 2014 Jan;24 (1):72-4.*

102) McAuliffe ME, Williams P, Korrick S, Dadd R, Marchetti F, Martenies SE, **Perry MJ**. The association between human sperm sex chromosome disomy and sperm DNA damage assessed by the neutral comet assay. Human Reprod. 2014 Oct;29(10):2148-55.*

103) Caban Martinez A, Courtney TK, Chang W-R, Huang Y-H, Brennan MJ, **Perry MJ**, Katz JN, Christiani DC, Verma SK. Preventing slips and falls through leisure-time physical activity: findings from a study of limited-service restuarants. PLOS One. 2014 Oct;9(10):e110248.

104) Verma S, Courtney TK, Chang W, Lombardi DA, Huang H, Brennan M, **Perry MJ**. Duration of slipping in limited-service restaurant workers: Results from a prospective and crossover study. Ergonomics. 2014 Dec;57(12):1919-26.*

105) Lombardi DA, Jin K, Vetter C, Courtney T, Folkard S, Arlinghaus A, Liang Y, **Perry MJ**. The impact of shift starting time on sleep duration, sleep quality, and alertness prior to injury in the People's Republic of China. Chronobiol Int. 2014 Dec;31(10):1201-8.

106) Goldstone AE, Chen Z, **Perry MJ**, Kannan K, Buck Louis GM. Urinary bisphenol A and semen quality, the LIFE Study. Repro Tox. 2015 Jan;51:7-13.*

107) Pearce N, Blair A, Vineis P, et al. IARC Monographs: 40 years of evaluating carcinogenic hazards to humans. Environ Health Perspect. 2015 Jun;123(6):507-14.

108) **Perry MJ**. Chemically induced DNA damage and sperm and oocyte repair machinery: the story gets more interesting. Asian J Androl. 2015 May. (Epub ahead of print).

109) Caban-Martinez AJ, Courtney TK, Chang W-R, Lombardi DA, Huang Y-H, Brennan MJ, **Perry MJ**, Katz JN, Christiani DC. Leisure-time physical activity, falls, and fall injuries in middle-aged adults. Am J Prev Med. 2015 Dec;49(6):888-901.

110) Lander L, Sorock G, Stentz TL, Smith LM, Mittleman MA, Kim SS, **Perry MJ**. Is depression a risk factor for meatpacking injuries? Work. 2015 Aug 8.*

111) Figueroa ZI, Young HA, Meeker JD, Martenies SE, Barr DB, Gray G, **Perry MJ**. Dialkyl Phosphate Urinary Metabolites and Chromosomal Abnormalities in Human Sperm. Environ Res. 2015;143(Pt A):256-65.*

112)  **Perry MJ**, Ngyuen L, Porter N.  The current epidemiologic evidence on exposures to poly- and perfluro- alkyl substances (PFASs) and male reproductive health.  Curr Epidemiol Rep. 2016 Feb 17;3(1):19-26.*

113)  Portier C, et al. Differences on the carcinogenicity of glyphosate between the International Agency for Research on Cancer (IARC), and the European Food Safety Agency (EFSA). J Epidemiol Community Health. 2016 Mar 3; doi:10.1136/jech-2015-207005 (Epub ahead of print).

114)  Applebaum KM, Graham J, Gray GM, LaPuma P, McCormick SA, Northcross A, **Perry MJ**.  An overview of occupational risks from climate change.  Current Environmental Reports. 2016 Mar;3(1):13-22.

115)  Leibler JH, Jordan J, Brownstein K, Lander L, Price LB, **Perry MJ**. *Staphylococcus aureus* nasal carriage among beefpacking workers in a Midwestern United States slaughterhouse. PLoS ONE. 2016 Feb 11;11(2): e0148789. doi: 10.1371/journal.pone.0148789.*

116)  **Perry MJ**, Young HA, Grandjean P, Halling J, Skaalum Petersen M, Martenies SE, Karimi P, Weihe P. Sperm aneuploidy in men with elevated lifetime exposure to Dichlorodiphenylchoroethylene (DDE) and Polychlorinated Biphenyl (PCB) pollutants. Enviro Health Persp. 2016 July 1;124(7):951-6.

117)  Cimino AM, Boyles AL, Thayer KA, **Perry MJ**. Effects of neonicotinoid pesticide exposure on human health: a systematic review. Environ Health Perspect. 2016 July 6; doi 10.1289/EHP515 (Epub ahead of print).*

118)  Leibler JH, **Perry MJ**. Self-reported occupational injuries among industrial beef slaughterhouse workers in the Midwestern United States. J Occup Environ Hyg. 2016 Aug 11;00–00.

119)  Mandrioli D, Belpoggi F, Silbergeld EK, **Perry MJ**.  Aneuploidy: a common and early evidence-based biomarker for carcinogens and reproductive toxicants. Environ Health. 2016 Oct 12;15(1):97.*

120)  Branch F, Nguyen GL, Porter N, Young HA, Martenies SE, McCay N, Deloid G, Popratiloff A, **Perry MJ.** Semi-automated scoring of triple-probe FISH in human sperm using confocal microscopy. Cytometry A. 2017 9(1), Issue 9:859-66.*

121)  Hill A, **Perry MJ,** Levine P. Agricultural practices and age of chronic myeloid leukemia diagnosis in India.  Clinical Epidemiology and Global Health. 2018 Jun; 6(2):56-60.

122)  Nassan F, Chavarro J, Mínguez-Alarcón L, Williams P, Tanrikut C, Ford J, Dadd R, **Perry MJ**, Hauser R, Gaskins A. Residential distance to major roadways and semen quality, sperm DNA integrity, chromosomal disomy, and serum reproductive hormones among men attending a fertility clinic. Int J Hyg Environ Health. 2018 Jun; 221(5):830-837. doi: 10.1016/j.ijheh.2018.05.007.

123)  Panzacchi S, Mandrioli D, Manservisi F, Bua LC, Falcioni L, Spinaci M, Galeati G, Dinelli G, Miglio R, Mantovani A, Lorenzetti S, Hu J, Chen J, **Perry MJ**, Landrigan PJ, Belpoggi F. The Ramazzini Institute 13-week study on glyposate-based herbicides at human-equivalent dose in

Sprague dawley rats: study design and first in-life endpoints evaluation. Environ Health. 2018 May 2018 29;17(1):52. doi: 10.1186/s12940-018-0393-y.

124)     Rifkin D, Long M, **Perry MJ**. Climate change and sleep. A systematic review of the literature and conceptual framework. Sleep Med Rev. 2018 Dec;42:3-9. doi: 10.1016/j.smrv.2018.07.007.*

125)     **Perry MJ**, Mandrioli D, Belpoggi F, Manservisi F, Panzacchi S, Irwin C.  Historical evidence of glyphosate exposure from a US agricultural cohort, Enviro Health, 2019; 18:42.  Doi: https://doi.org/10.1186/s12940-019-0474-6

126)     McCray N, Thompson L, Branch F, Porter N, Peterson J, **Perry MJ**.  Talking about public health with African American men: Perceptions of environmental health and infertility.  Am J Men's Health 2020 (in press).*

127)     Sfargi D, Adam B, Budnik LT, Dinelli G, Moldovan HR, **Perry MJ**, Scheepers PTJ, Schlunssen V, Teixeira JP, Mandrioli D, Blepoggi F.  Protocol for a systematic review and meta-analysis of human exposure to pesticide residues in honey and other bees' products.  Enviro Research, 2020 186.  Doi: https://doi.org/10.1016/j.envres.2020.109470

128)     Lowenstein C, Vasco K, Sarzosa S, Salinas L, Mosco AT, **Perry MJ**, Simmens S, Trueba G, Eisenberg JNS, Graham JP.  Determinants of childhood zoonotic enteric infections in a semirural community in Quito, Ecuador.  Am J Trop Med Hyg 2020.  Doi: https://doi.org/10.4269/ajtmh.19-0690

129)     McCray N, Young HA, Irwig MS, Frankfurter D, Schwartz AM, Witmyer J, Hynes M, Jayanthi VV, Marcus M, Patel M, **Perry MJ**.  The association between race obesity, and sperm quality among men attending a university physician practice in Washington DC.  Am J Men's Health 2020 (in press).*

Commentaries

1)     **Perry MJ**.  Graduate training and feminism: Maintaining an identity.  Women Therap 1991; 11(1):111-8. doi:10.1300/J015V11N01_11

2)     **Perry MJ**, Albee GW.  On the science of prevention.  Am Psychologist 1994; 49(12):1087-8. doi: 10.1037/0003-066X.49.12.1087

3)     **Perry MJ**.  The role of epidemiologists in funding biomedical education and research. Ann Epidemiol. 2016 Sep;26(9):601-4. doi: 10.1016/j.annepidem.2016.07.007.

4)     Elliot K, Kleinstreuer N, McMullen P, Miller G, Mukherjee B, Peng RD, **Perry MJ**, Rasoulpour R, Boyle E. June 6-7, 2019. Is Artificial Intelligence Revolutionizing Environmental Health?  Blog: Simply Statistics.

Book Reviews

1)     Albee GW, **Perry MJ**.  Changing course without rocking the boat (book review of Reducing risks for mental disorders: Frontiers for preventive intervention research).  Contemp Psychol 1995; 40(9):843-46.

2)    **Perry MJ**, Albee GW. Can psychiatry acknowledge prevention? (book review).  J Primary Prev 1996; 17(1):209-15.

3)    Mutaner CB, **Perry MJ**.  Work, health and environment: A review (book review).  J Public Health Policy 1998; 19(4):492-7.


Chapters in Books

1)    **Perry MJ,** O'Hanlan KA.  Gender, culture and health.  In: Blechman E, Brownell K, (eds).  Behavioral medicine for women: a comprehensive handbook.  New York: Guilford, 1998:843.

2)    **Perry MJ,** Hu H.  Workplace health and safety.  In: Frumkin H, (ed).  Environmental health from local to global.  San Francisco CA: Jossey-Bass, 1st Edition, 2005.

3)    **Perry MJ**.  Agricultural Health and Safety.  In: Heggenhougen K, (ed).  International Encyclopedia of Public Health.  UK: Elsevier, 2008.

4)    **Perry MJ,** Hu H.  Workplace health and safety.  In: Frumkin H, (ed).  Environmental health: from local to global.  San Francisco CA: Jossey-Bass, 2nd Edition, 2010.

5)    **Perry MJ**.  Agricultural Health and Safety.  In: Caplan M, (ed).  Reference Module in Biomedical Sciences.  US: Elsevier, 2014.

Published Technical Reports

1)    Geller B, **Perry MJ**, Frenya K.  A qualitative study of women's opinions about breast and cervical cancer.  Vermont Department of Health, Epidemiology Division Technical Report, 1994.

2)    Geffken DF, Callas PW, **Perry MJ**.  Characteristics of Vermont breast cancer mortality 1989-1993:  Occupation, age and county of residence.  University of Vermont, College of Medicine, Technical Report, 1996.*

3)    **Perry MJ**, Ronk C.  Preventing Falls from Ladders in Construction.  CPWR: Center for Construction Research and Training. 2007.

4)    **Perry MJ**, McQueen A, Kim SS.  Evaluating fall safety compliance among skilled trades in construction.  CPWR: Center for Construction Research and Training. 2015

5)    **Perry MJ**, McQueen A.  Fall hazards in commercial construction.  Lessons learned from a unique opportunity.  CPWR: Center for Construction Research and Training. 2015

Recent Published Abstracts

1)    Mandrioli D, Belpoggi F, Silbergeld EK, **Perry MJ**.  Aneuploidy: a common and early evidence-based biomarker for carcinogens and reproductive toxicants.  University of California, Berkley, January 27 2017.

2)    Wright MG, **Perry MJ**. Evaluation of exposure assessment methods used to quantify occupational exposure to carbon nanomaterials: a systemic review. George Washington University Research Days, April 4-5, 2017 Washington DC.

3)    Cannon P, **Perry MJ**. Climate change and mental health: a systemic review. George Washington University Research Days, April 4-5, 2017 Washington DC.

4)    Trejo B, **Perry MJ**. Agricultural pesticide exposure and congenital abnormalities (CA) in Mexico: a systemic review. George Washington University Research Days, April 4-5, 2017 Washington DC.

5)    Neumann LM, Mandrioli D, Bolpoggi F, Panzacchi S, Manservisi F, **Perry MJ**. FISHing with rat sperm: the effect of glyphosate toxicity on sex chromosome aneuploidy in rats. George Washington University Research Days, April 4-5, 2017 Washington DC.

6)    McCray N, Irwig M, Frankfurter D, Hynes M, Lalwani S, Marcus M, Jayanthi V, Patel M, Young H, **Perry MJ**. Association of Obesity, Race and Semen Parameters among Washington, DC-Area Men. George Washington University Research Days, April 4-5, 2017 Washington DC.

7)    Amaya-Fuentes R, **Perry MJ**. Occupational exposure to Organophosphate Pesticides and its Effects on Human Sperm Paramenters: A Systematic Review. George Washington University Research Days, April 11, 2018 Washington DC.

8)    Ramadan M, **Perry MJ**. Human Evidence for Parental Glyphosate Exposure on Developmental Malformations and Neurodevelopmental Effects: Systematic Literature Review via the Navigation Guide Methodology. George Washington University Research Days, April 11, 2018 Washington DC.

9)    Irwin C, Nagarkatti K, Young H, Weihe P, Grandjean P, Neumann L, **Perry MJ**. Sperm Aneuploidy in a Birth Cohort of Faroese Men Exposed in Utero to p,p-DDE and PCBs. International Society of Exposure Science and the International Society for Environmental Epidemiology Joint Annual Meeting, August 26-30, 2018, Ottawa, Canada.

10)   Neumann L, Attene-Ramos M, Weihe P, Grandjean P, **Perry MJ**. Mitochondrial DNA Damage in Spermatozoa of Faroese Men Exposed to Organochlorines. International Society of Exposure Science and the International Society for Environmental Epidemiology Joint Annual Meeting, August 26-30, 2018, Ottawa, Canada.

11)   Ibe IN, Figueroa Z, Irwig M, Frankfurter D, Hynes M, Lalwani S, Marcus M, Jayanthi V, Patel M, **Perry MJ**. Association Between Sperm Aneuploidy and Racial and Ethnic Diversity.  George Washington University Research Days, April, 2019 Washington DC.

12)   Amaya Fuentes R, Young H, Irwin C, Crites J, Moody D, **Perry MJ**.  Measuring the Effects of THC on Human Sperm Parametes Using Biomonitoring Analysis.  George Washington University Research Days, April, 2019 Washington DC.

13)   McLeland-Wieser H, Attene-Ramos M, Young H, Mandrioli D, Belpoggi F, Panzacci S, Manservisi F, Neumann L, **Perry MJ**.  The Effects of Glyphosate on Rat Sperm Mitochondria.  George Washington University Research Days, April, 2019 Washington DC.

14) Irwin C, Young H, Neumann L, Irwig M, Frankfurter D, Hynes M, Lalwani S, Marcus M, Jayanthi V, Patel M, **Perry MJ**. Associations Between Sperm Aneuploidy and Risk for Obesity and Diabetes in Urban Men. George Washington University Research Days, April, 2019 Washington DC.

15) Andersen O, **Perry MJ**. Intersex Wildlife as Sentinels for Human Health near Superfund Sites: A Systematic Review. George Washington University Research Days, April, 2019 Washington DC.

16) Paese M, **Perry MJ**. Pesticide Exposure and Diabetes Among Agricultural Workers in Low- and Middle-Income Countries: A Systematic Review. George Washington University Research Days, April, 2019 Washington DC.

17) McLeland-Wieser H, Mandrioli A, Young H, Belpoggi F, Neumann L, Attene-Ramos M, Panzacchi S, Manservisi F, **Perry MJ.** The Effects of Glyphosate Based Herbicides on Rat Sperm Mitochondria. Annual Conference of the International Society for Environmental Epidemiology, August 25-28, 2019, Utrecht, the Netherlands.

Recent Invited Presentations (No honorarium was received)

1) Speaker, The Human Health Effects of Neonicotinoids. International Task Force on Systemic Pesticides. Centre de Biophysique Moleculaire, Orleans, France, April 10-11, 2019.

2) Speaker, Organochlorines in Cord Blood and Risk for Sperm Aberrations. Center for Occupational and Environmental Health, Univeristy of Cape Town, South Africa, November 12-15, 2018

3) Speaker, Associations between Environmental Chemicals, Spermatogenesis and Non Disjunction. Environmental Mutagenesis and Genomics Society, San Antonio, Texas, September 22-26, 2018

4) Chair, Reproductive Functions. PPTox V1 Conference, Faroe Islands, Denmark, May 27-30, 2018.

5) Presenter, Sperm Aneuploidy in a Birth Cohort of Faroese Men Exposed to p,p'-DDE and PCB Pollutants. PPTox VI Conference, Faroe Islands, Denmark, May 27-30, 2018.

6) Endocrine Disruptors in Water in the Potomac River Valley. Cedar Lane Unitarian Church March Forum, March 30th, 2014.

7) Environmental Endocrine Disruptors and Male Reproductive Health. Johns Hopkins University Environmental Health Engineering Seminar Series, Johns Hopkins University, April 21st, 2014.

8) Expert Speaker, GW's "The World on a Plate: How Food Shapes Civilizations" class, The George Washington University, Washington, DC, April 2014.

9) Keynote address at Pesticides and the Chesapeake Bay Watershed Project 8th Annual Meeting. Hosted by the Maryland Organic Food & Farming Association, October 6th, 2014.

10) The Future of Public Health Education. Dean's Invited Speaker, Texas A&M University School of Public Health, October 28, 2014.

17

11) Speaker, 1st Annual Food Tank Summit. Hosted by GW and Food Tank, The George Washington University, Washington, DC, January 21, 2015.

12) Endocrine Disruptors in the Potomac. Presented as speaker in The York River and Small Coastal Basin Roundtable and the Chesapeake Bay National Estuarine Research Reserve in Virginia: Bees, Beetles and the Bay: Pesticide Impacts on Aquatic and Human Health and Pollinator Protection for a Healthy Chesapeake,  Virginia Institute of Marine Science, Gloucester Point, VA, March  25, 2015.

13) Using Epidemiology to Prevent Occupational Injuries and Environmental Exposures. University of Pittsburgh Bioengineering Seminars 2015, Pittsburgh, PA, April 2, 2015.

14) White House Roundtable on Climate Change. White House, Washington, DC, April 9, 2015.

15) Host and Opening Remarks, USGCRP and GW Climate Change and Human Health Symposium. Washington, DC, April 20, 2015.

16) Pesticides:  What is on the Occupational Medicine Horizon?  Speaker, Annual American Occupational Health Conference Session 223: Updates on Epigenetic and Exposure Data on Pesticide and Herbicide for the Occupational Health Clinician, TRACK: Environmental Health and Risk Management.  American College of Occupational and Environmental Medicine, Baltimore, MD, May 4, 2015.

17) Investigating the impacts of endocrine disrupting compounds on sperm health: a new potential effect biomarker.  Presented at the 2015 International Congress on Rural Health & IV International Conference Ragusa Safety Health and Welfare in Agro-Food Systems, held in Lodi, Italy, September 8-11, 2015.

18) What Have You Done for Epidemiology Lately? The Role of Epidemiologists in Funding Biomedical Education and Research.  Presidential Address at the American College of Epidemiology, delivered at the organization's annual meeting in Atlanta GA, September 29, 2015.

19) Opening remarks, Grading of Recommendations Assessment, Development and Evaluation (GRADE) working group. Washington, DC, May 2, 2016.

20) Public Health Education for the 21st Century.  Dean's Lecture Series, University of Maryland School of Public Health.  College Park, MD, May 10, 2016.

21) The New EDC Frontier: What Is Known About the Endocrine Disrupting Properties of Neonicotinoid Pesticides? Environmental Endocrine Disruptors Gordon Research Conference.  Newry ME. June 19-24, 2016.

22) Moderator, Workshop on Personal Environmental Exposure Measurements.  Making Sense and Making Use of Emerging Capabilities.  National Academies of Sciences, Washington, DC November 16-17, 2016.

23) Health effects of neonicotinoid pesticides.  North Carolina Pesticide Board, December 12, 2016.

24) Environmental chemicals and male reproductive impacts.  Boston University School of Public Health, Boston MA, February 22, 2017.

MAJOR PROFESSIONAL SERVICE:

| National Service | Date(s) |
|---|---|
| Member, Organizing Committee, The National Academies of Sciences, Is Artificial Intelligence Revolutionizing Environmental Health? | 2019 |
| Member, Organizing Committee, The National Academies of Sciences, Toward Understanding the Interplay of Environmental Stressors, Infections Disease, and Human Health | 2019 |
| Reviewer, NIEHS R13 Grant Review Special Emphasis Panel, NIH Center for Scientific Review | 2018 |
| Associate Editor, Environmental Health Perspectives | 2017-present |
| Member, Organizing Committee, The National Academies of Sciences, Understanding Pathways to a Paradigm Shift in Toixicity Testing and Decision Making | 2017-18 |
| Ad Hoc Reviewer, NIEHS Intramural Epidemiology Branch | 2017 |
| Member, Organizing Committee, The National Academies of Science, Personal Environmental Exposure Measurements: Making Sense and Making Use of Emerging Capabilities | 2016 |
| Board Member, The Program for Preserving the Natural World | 2015-present |
| Reviewer, Institute of Medicine Report: Evaluating Potential Exposure to Agent Orange/TCDD Residue and Level of Risk of Adverse Effects for Aircrew of Post-Vietnam C-123 Aircraft | 2015 |
| Chair, Board of Scientific Counselors (BSC), National Center for Environmental Health/Agency for Toxic Substances and Disease Registry (NCEH/ATSDR), CDC | 2015-19 |
| President, American College of Epidemiology | 2014-15 |
| Technical Advisory Board, Center for Construction Research and Training (CPWR) | 2014-present |
| Board of Scientific Counselors (BSC), National Center for Environmental Health/Agency for Toxic Substances and Disease Registry (NCEH/ATSDR), CDC | 2014-present |
| Invited Speaker, Capitol Hill Briefing: The Threat of Neonicotinoid Pesticides to Bees and Other Organisms, and the Risks to Human Health | 2014 |
| Program Committee Chair, American College of Epidemiology Annual Meeting | 2014 |

| | |
|---|---|
| Invited Speaker, Safer Chemicals Healthy Families Capitol Hill Briefing: Are Everyday Products Harming Reproductive Health?; The Link Between Toxic Chemical Exposure and Infertility | 2013 |
| Associate Editor, Reproductive Toxicology | 2013-2016 |
| Invited Speaker, Steering Committee, National Academy of Sciences Workshop on the Design of the National Children's Study: Decisions about Environmental Measures | 2013 |
| Secretary, American College of Epidemiology | 2012-13 |
| Mentor and Graduation Speaker, USAID Hope Fellows Program | 2011 |
| Reviewer, Committee on Decision-Making Under Uncertainty, Institute of Medicine of the National Academies | 2011, 2012 |
| Planning Group Member, Falls Prevention Campaign, National Occupational Research Agenda (NORA) Construction Sector Council | 2011-14 |
| Study Section Member, Safety and Occupational Health Study Section, National Institute of Occupational Safety and Health | 2011-15 |
| Journal Editorial Board Member, Environmental Health | 2011-present |
| Member, Scientific Understanding Work Group, National Conversation on Public Health and Chemical Exposures, Centers for Disease Control and Prevention | 2009-11 |
| Reviewer, India Science & Technology Partnership Program, Smithsonian Institution | 2009 |
| Board of Directors, American College of Epidemiology | 2008-11 |
| Vice-chair, Membership Committee, American College of Epidemiology | 2008 |
| Chairperson, Special Emphasis Review Panel, NIH, NIDCR R21 Applications | 2005 |
| Abstract Reviewer, American Public Health Association Annual Meeting | 2005-07 |
| Reviewer, Boston Women's Health Book Collective, "Our Bodies, Our Selves" | 2005 |
| Reviewer, Special Emphasis Panel Intramural Program Grants – Intervention Research, NIOSH | 2007 |
| IRG Epidemiology Members Review Panel, NIH | 2004 |
| State Models for Oral Cancer Prevention, NCI & NIDCR | 2004-05 |
| Community Partners for Healthy Farming Intervention, NIOSH | 2003 |
| Member, Advisory Board, Occupational Health Program, Massachusetts Department of Public Health | 2002-10 |
| Ad Hoc Reviewer, Epidemiology and Disease Control II Scientific Review | 2000-02 |

Study Section (EDCII), NIH

| | |
|---|---|
| Reviewer, JAMA, Am J Epidemiology, Environ Health Perspectives, Am J Pub Health, J Occup Environ Med, J Agromedicine, J Ag Safety and Health, Social Science Med, Applied Ergo, Public Health, Public Health Reports, Human Reproduction, Trends in Pharmacological Sciences, Asian Journal of Andrology, Environmental Research, J of Assisted Repro Genetics | 1999-present |
| Member, Membership Committee, American College of Epidemiology Chair, Recruitment Subcommittee | 2000-10 2001 |
| Reviewer, Scientific Review Committee, Cornell University Program on Breast Cancer and Environmental Risk Factors | 2000 |
| Reviewer, Scientific Review Committee, American Psychological Foundation | 1999 |
| Consultant, Women's and Children's Health Policy Center, Johns Hopkins School of Public Health | 1998-2000 |
| Reviewer, Prevention Center Program Special Emphasis Panel, Centers for Disease Control and Prevention | 1996 |

International Service

| | |
|---|---|
| International Advisory Board, International Congress on Rural Health, International Association of Rural Health and Medicine | 2014-16 |
| Project Advisor, Albanian Asbestos Remediation, Ministry of the Environment | 2013 |
| Grant Reviewer, Portuguese Foundation for Science and Technology | 2012 |
| Advisor, Occupational Health in Small Businesses, Massey University, New Zealand | 2007 |
| Member, National Cancer Institute of Canada Steering Committee on Cancer Prevention | 2006-07 |
| Co-Investigator, University of Cape Town, South Africa and Tropical Pesticides Research Institute, Arusha, Tanzania | 2003-07 |
| Consultant, Ministry of Health of Albania and Ministry of Health of Kosovo | 1999-2002 |

School and University Service

| | |
|---|---|
| Co-Lead, GW Academic Leaders Academy | 2019-present |
| Champion, Global Onboarding and Orientation, GW Culture Leadership Team | 2019 |
| Elected Member, GW Faculty Senate | 2019-present |
| Chair, Decanal Search Committee for 5 SPH Deans: Senior Associate Dean for Academic, Student, and Faculty Affairs; Associate Dean for Practice; Associate Dean for Master's Education; | 2018-19 |

Assistant Dean for Undergraduate Education; Assistant Dean for Graduate Education

| | |
|---|---|
| Chair, Working Group on Research Pre Award, University Research Ecosystem Review | 2018-19 |
| Reviewer, GW Office for the Vice President of Research Pew Scholars Program | 2018 |
| Member, GW Cancer Center | 2017-present |
| Member, GW University Advisory Counsel on Research | 2017-18 |
| Member, GW Center for AIDS Research | 2017-present |
| Elected Member, Faculty Senate, George Washington University | 2016 |
| Speaker, GW Food Tank Summit | 2015 |
| Chair, GW SPH Laboratory Sciences Investigators Committee | 2016-20 |
| Chair, GW SPH Public Health Laboratory Sciences Faculty Search Committee | 2014-19 |
| Reviewer, GW Centers and Institutes Food for Thought Program | 2012 |
| Chair, GW SPHHS Strategic Planning Committee on Research and Teaching Labs | 2012 |
| Member, Appointment, Promotion and Tenure Committee (APT), The School of Public Health and Health Services, The George Washington University | 2012-16 |
| Member, Research Advisory Council, The School of Public Health and Health Services, The George Washington University | 2012-present |
| Chair, University-wide Search Committee for the Executive Director of Sustainability, The George Washington University | 2011-14 |
| Member, Advisory Committee, McCormick Genomic and Proteomic Center, The George Washington University Medical Center | 2011 |
| Member, HSPH Department of Environmental Health Curriculum Committee | 2008-10 |
| Faculty Affiliate, Environmental Science & Public Policy Program, Harvard College | 2008-10 |
| Faculty Member, Harvard Med School Center for Health and the Global Environment | 2007-10 |
| Member, HSPH Postdoctoral Advisory Committee | 2007-10 |
| Faculty Member, HSPH Alternative Curriculum Steering Committee | 2007-10 |
| Chair, HSPH Ad Hoc Grievance Committee | 2006 |
| Member, Committee on the Concerns of Women Faculty | 2006-10 |
| Faculty Council Liaison, HSPH Committee on the Concerns of Women Faculty | 2005-06 |

| | |
|---|---|
| Elected Member, HSPH Faculty Council | 2004-06 term |
| Member, Population Sciences Core, Harvard Dana Farber NCI Cancer Center | 2004-10 |
| Committee Member, HSPH Allston Planning Committee | 2004 |
| Laboratory Research Mentor, HSPH Summer Research Apprenticeship Program | 2004 |
| Mentor, HMS Biomedical Sciences Career Program | 2004-07 |
| Member, Organics Core, Harvard NIEHS Environmental Center | 2003-10 |
| Faculty Member, HSPH Women, Gender, and Health Interdisciplinary Concentration | 2002-10 |
| Coordinator, Environmental and Occupational Medicine and Epidemiology Research Seminar Series | 2001-09 |

PROFESSIONAL SOCIETIES:

Member,  American Association for the Advancement of Science
American College of Epidemiology
American Public Health Association
American Society of Andrology
Environmental Mutagenesis and Genomics Society
International Society for Environmental Epidemiology

MAJOR ADMINISTRATIVE RESPONSIBILITIES:

| | |
|---|---|
| Chair, Department of Environmental and Occupational Health, Milken Institute School of Public Health, George Washington University | 2011-16 |
| Director, Concentration in Occupational and Environmental Health, Master of Public Health Program, Harvard School of Public Health | 2008-10 |
| Co-Director, Occupational Injury Prevention Training Program, Harvard Education and Research Center (ERC), Harvard School of Public Health | 2001-10 |
| Associate Director, Cancer Prevention and Control Research, Cancer Center, Medical College of Wisconsin | 1995-97 |

TEACHING EXPERIENCE:

| Date | Title | Institution | Experience |
|---|---|---|---|
| 2016-present | Professor | GW Milken Institute | PubH 6135 Researching Climate Change and Human Health, Course Architect and Course Lead |
| 2014-15 | Professor | GW Milken Institute | PubH 6121 Environmental and Occupational |

| | | SPH | Epidemiology Online, Course Architect, Fall & Spring Course Lead |
|---|---|---|---|
| 2013 | Professor | GWUSPHHS | PubH 6121 Environmental and Occupational Epidemiology, Fall Course Lead |
| 2013 | Professor | GWUSPHHS | PubH 6015 Culminating Experience in Environmental Health Science & Policy |
| 2012 | Professor | GWUSPHHS | PubH 6199 Climate Change, Sustainablity, and Human Health, Course Architecht |
| 2008-10 | Associate Professor | HSPH | ID538 Foundations of Public Health, Interdepartmental, Graduate, Fall |
| 2007 | Assistant Professor | HSPH | EH278 Human Health and Global Environmental Change, Dept. of Environmental Health, Graduate, Spring |
| 2006 | Assistant Professor | U of Iowa, Center for International Rural Environ Health | Global Health and the Environment International Course, Course Lecturer, Graduate |
| 2004-07 | Assistant Professor | HSPH | WGH211 Women, Gender and Health: Introductory Perspectives, Course Lecturer, WGH Interdisciplinary Concentration, Graduate |
| 2003-07 | Assistant Professor | HSPH | EH282 Injury Epidemiology and Prevention Course Developer and Leader, Dept. of Environmental Health, Graduate, Spring |
| 2003 | Session Leader/ Lecturer | New England College Occ/Environ Medicine (NECOEM) | Agricultural Health: Traumatic Injuries and Hazardous Chemical Exposures, Continuing Medical Education, Occ. Med Physicians |
| 2003-05 | Assistant Professor | HSPH | Women, Gender and Health Interdisciplinary Concentration, Curriculum Developer |
| 2002-05 | Assistant Professor | HSPH | EH202 Principles of Environmental Health Course Leader, Dept. of Environmental Health, Graduate & Occ/Environ Med Residents, Spring & Summer |
| 2000-01 2005-06 | Instructor (Assist. Prof.) | HSPH | EH202 Principles of Environmental Health Course Lecturer, Dept. of Environmental Health, Graduate |

| 2000<br>2004-05 | Instructor<br>(Assist. Prof.) | HSPH | EH200 Introduction to Environmental Health Course Lecturer, Dept. of Environmental Health, Graduate |
| --- | --- | --- | --- |
| 2000 | Instructor | U of Massachusetts-Lowell | Occupational Cancer Epidemiology Course Lecturer, Dept. of Work Environment, Graduate |
| 1998-99 | Visiting Scientist | HSPH | EHE 215 Environmental and Occupational Epidemiology Course Lecturer, Depts. of Epidemiology and Environmental Health, Graduate |
| 1997 | Visiting Scientist | HSPH | HSB 231 Community Interventions and Disease Prevention, Course Lecturer, Dept. of Health and Social Behavior, Graduate |
| 1997 | Visiting Scientist | HSPH | EPI 224 Cancer Prevention Course Lecturer, Dept. of Epidemiology, Graduate |
| 1997 | Assistant Professor | U of Wisconsin-Milwaukee | Environmental Psychology Course Lecturer, Dept. of Psychology, Undergraduate |
| 1996-1997 | Assistant Professor | Medical College of Wisconsin | Cancer Epidemiology, Course Developer and Director, Div. Of Epidemiology, Graduate |
| 1996 | Assistant Professor | U of Wisconsin-Milwaukee | Community Studies Course Lecturer, Dept. of Educational Policy and Community Studies, Graduate |
| 1996 | Assistant Professor | U of Wisconsin-Madison | Environmental Toxicology Course Lecturer, Dept. of Plant and Social Science, Undergraduate |
| 1995 | Assistant Professor | U of Vermont | Psychology of Women Course Developer and Director, Dept. of Psychology, Undergraduate |
| 1994 | Assistant Professor | U of Vermont | Primary Prevention Course Co-Director, Dept. of Psychology, Graduate |

GWU Milken Institute School of Public Health ADVISING:

| Student | Status | Role |
| --- | --- | --- |
| Hilary McCleland Wiser | MPH | 2020 CE Advisor |
| Casey Kalman | MPH | 2020 CE Advisor |
| Tahera Alnaseri | MPH | 2020 CE Advisor |
| Rebecca Ortego | MPH | 2020 CE Advisor |
| Quinn Lombard | MPH | 2020 CE Advisor |
| Eric Knapke | MPH | 2020 Academic and CE Advisor |
| Maggie Paese | MPH | 2019 CE Advisor |
| Olivia Anderson | MPH | 2019 CE Advisor |

| | | |
|---|---|---|
| Francesca Branch | Doctoral | 2019 Thesis Chair |
| Parisa Karimi | Doctoral | 2018 Thesis Chair |
| Mustafa Ramadan | MPH | 2018 CE Advisor |
| Roxana Fuentes | MPH | 2018 CE Advisor |
| Brenda Trejo | MPH | 2017 CE Advisor |
| Andrea Cimino | MPH | 2017 CE Advisor |
| Paul Cannon | MPH | 2016 CE Advisor |
| Nathan McCray | MPH | 2016 Academic and CE Advisor |
| Andrea Nance | MPH | 2016 Academic Advisor |
| Rebecca Cohen | MPH | 2016 Academic Advisor |
| Nicholas Porter | MPH | 2016 CE Advisor |
| Taylor Katz | MPH | 2016 CE Advisor |
| Lance Thompson | MPH | 2016 CE Advisor |
| Zaida Figueroa | Doctoral | 2015 Thesis Chair |
| Sara Lupolt | MPH | 2015 Academic Advisor |
| Amanda McQueen | MPH | 2015 Academic and CE Advisor |
| Emma Zinsmeister | MPH | 2015 Academic Advisor |
| Pierre Cartier | MPH | 2014 CE Advisor |
| Sara Mostafa | MPH | 2014 CE Advisor |
| Emily Ryan | MPH | 2014 CE Advisor |
| Alexandra Goldstone | MPH | 2014 Academic and CE Advisor |
| Sarah Scheinfeld | MPH | 2014 Academic Advisor |
| Sheena Martenies | MPH | 2013 CE Advisor |
| Veronica Tinney | MPH | 2013 CE Advisor |
| Kenechi Onwubalili | MPH | 2012 CE Advisor |
| Ashley Williams | MPH | 2012 CE Advisor |
| Stephanie Moran | MPH | 2012 Culminating Experience (CE) Advisor |
| Seung-Sup Kim | Post-Doctoral | 2011-13 Advisor |

Prior Advising Responsibilities at Other Institutions:

Harvard School of Public Health ADVISING:

| Student | Status | Role |
|---|---|---|
| Xing Chen | Doctoral | 2010 Advisor |
| Megan McAuliffe | Doctoral | 2010 Advisor |
| Christopher Ronk | Doctoral | 2010 Advisor |
| Susan Chemerynski | Doctoral | 2010 Thesis Committee Member |
| Ellen Connorton | Doctoral | 2010 Thesis Committee Member |
| Seung-Sup Kim | Doctoral | 2010 Orals Committee Member |
| Richard Adusa Poku | Masters | 2010 Advisor |
| Santosh Verma | Doctoral | 2009 Thesis Advisor |
| Derrick Cordy | Masters | 2009 Advisor |
| Anila Bello | Doctoral | 2008 Thesis Committee Member |
| Jaeyoung Kim | Doctoral | 2008 Orals Chair/Thesis Committee Member |
| Kerry Souza | Doctoral | 2008 Orals Committee Chair |
| Lina Lander | Doctoral | 2008 Thesis Advisor |
| Kezhi Jin, PhD | Research Fellow | 2008 Research Advisor |
| Kafui Adjaye-Gbewonyo | Undergrad Honors | 2007 Thesis Advisor |
| Lope Barrero | Doctoral | 2007 Orals Chair/Thesis Committee Member |
| Yelena Wetherill | Postdoctoral Fellow | 2007 Advisor |

| Ian Laird, PhD | Fulbright Fellow | 2006 Research Advisor |
| Takashi Nagata, MD | Takemi Fellow | 2006 Research Advisor |
| Shona Fang | Doctoral | 2006 Orals Committee Member |
| Jennifer Cavallari | Doctoral | 2005 Orals Committee Member |
| Rolanda Dhimitri, PhD | Postdoctoral Fellow | 2005 Fellowship Advisor |
| Emily Rothman | Doctoral | 2004 Thesis Committee Member |
| Robert Timmons | Occ Med Resident | 2004 Research Advisor |
| Kathleen McCarty | Doctoral | 2003 Orals Committee Member |
| Sapna Desai | Master | 2003 Research Advisor |

U of WISCONSIN ADVISING:

| 1998-99 | Committee Member | U of Wisconsin-Madison | Doctor of Philosophy in Environ. Studies Institute of Environmental Studies |
| 1996-97 | Advisor | U of Wisconsin-Madison | Master of Science in Epidemiology Thesis, Dept. of Preventive Medicine |

U of VERMONT ADVISING:

| 1995 | Advisor | U of Vermont | Undergraduate Honors Research Project, Dept. of Psychology |
| 1995 | Advisor | U of Vermont | Medical Student Research Project in Epidemiology, Dept. of Family Practice |

Executive Leadership Training:

    2015-17   American Management Association Courses
              The Voice of Executive Leadership, Strategic Planning, Women in Business Leadership
    2018      Academic Impressions: Chairing a Department

Other Educational Board Service:
    2015-17 Member, Board of Trustees, Aidan Montessori School, Washington DC